UNITED STATES of America,

v.

**Clifton Anthony REEVES, Appellant.**

No. 01–3586.

United States Court of Appeals, Third Circuit.

Submitted Pursuant to Third Circuit LAR 34.1(a) Feb. 27, 2003.

Decided April 25, 2003.

---

* The Honorable Louis H. Pollak, Senior District Judge, United States Court for the Eastern District of Pennsylvania, sitting by designation.

Before: SCIRICA, GREENBERG and JOHN R. GIBSON,* Circuit Judges.

## OPINION OF THE COURT

SCIRICA, Circuit Judge.

Defendant, Clifton A. Reeves, appeals the sentence imposed against him for "brandishing" a firearm in relation to a crime of violence under 18 U.S.C. § 924(c)(1)(A). We will affirm.

## I.

■ The District Court sentenced Reeves to a term of five years for aiding and abetting the brandishing of a firearm during a crime of violence in violation of 18 U.S.C. § 924(c)(1)(A)(ii).[1] Citing *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Reeves argues for the first time on appeal[2] that he is entitled to a fact finding hearing on whether he brandished a gun, contending brandishing is an element of the offense that must be alleged in the indictment and proved beyond a reasonable doubt. *See Apprendi*, 530 U.S. at 491–492, 120 S.Ct. 2348, 147 L.Ed.2d 435 (holding any fact other than prior conviction must be submitted to jury and proved beyond reasonable doubt if it increases criminal penalty beyond prescribed statutory maximum). Although he admittedly drove the getaway car, Reeves maintains he did not brandish a gun during two armed robberies committed by his co-defendants. But Reeves has misconceived the nature of the violation. *See United States v. Price*, 76 F.3d 526, 529 (3d Cir.1996) (holding that person who

---

* The Honorable John R. Gibson, United States Circuit Judge for the Eighth Judicial Circuit, sitting by designation.

1. In total, the District Court sentenced Reeves to twenty-six years imprisonment, restitution in the amount of $162,130.00 and five years supervised release on five separate counts stemming from two armed robberies Reeves committed with up to three co-conspirators.

2. Because Reeves did not object at the sentencing hearing, we review his appeal for plain error. *See* FED. R.CRIM. P. 52(b); *United States v. Vazquez*, 271 F.3d 93, 100 (3d Cir. 2001) (en banc).

aids and abets use of firearm in crime of violence is punishable as principal actor under 18 U.S.C. § 924(c)). Accordingly, his argument lacks merit.

 Furthermore, the government specifically alleged brandishing as an element of the charges against him in the indictment. The District Court explained the elements of the brandishing charge and the theory of aiding and abetting to Reeves at his plea colloquy. Thus, we see no error in the Rule 11 plea colloquy. *See* FED. R.CRIM. P. 11(c) (providing that district court must address defendant and determine that he understands, *inter alia,* "nature of the charge to which the plea is offered").

 Nonetheless, since Reeves's guilty plea, the Supreme Court has addressed whether brandishing is an element of 18 U.S.C. § 924(c)(1)(A) that the prosecution must prove beyond a reasonable doubt. In *Harris v. United States*, 536 U.S. 545, 122 S.Ct. 2406, 2420, 153 L.Ed.2d 524 (2002), the Supreme Court held that "brandishing" a firearm is an aggravating factor to be considered at sentencing, not an element of the crime of carrying a firearm under 18 U.S.C. § 924(c)(1)(A).[3] Brandishing, therefore, does not implicate the defendant's right to an indictment, trial, or conviction upon proof of each element of the crime beyond a reasonable doubt. *Id.* at 2414.

## II.

For the foregoing reasons, there is no error, let alone plain error. The judgment of conviction and sentence will be affirmed.

 ---

3. *Harris* applies to this appeal. *See Brecht v. Abrahamson,* 507 U.S. 619, 634, 113 S.Ct. 1710, 123 L.Ed.2d 353 (1993) (recognizing that new rules "always have retrospective application to criminal cases on direct review").